**Larry ROSSER, Petitioner–Appellant,**

v.

**Matthew CATE, Respondent–Appellee.**

No. 12–55242.

United States Court of Appeals,
Ninth Circuit.

Submitted Dec. 19, 2012.*

Filed Jan. 4, 2013.

Larry Rosser, pro se.

Phillip Lindsay, Deputy Attorney General, Christina Marie Tapia, Esquire, AGCA–Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

Before: GOODWIN, WALLACE, and FISHER, Circuit Judges.

MEMORANDUM **

California state prisoner Larry Rosser appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

Rosser contends that there was no evidence to support the finding of the senior hearing officer that he was guilty of violat-ing Cal.Code Regs. tit. 15, § 3006(a), and, therefore, subject to the loss of 181 days of sentence credit. We review de novo the district court's denial of Rosser's petition. *See Parker v. Small*, 665 F.3d 1143, 1147 (9th Cir.2011) (per curiam). The finding that an altered razor blade was found in Rosser's cell constituted "some evidence" in support of the conclusion that Rosser was guilty of violating section 3006(a). *See Superintendent v. Hill*, 472 U.S. 445, 455, 105 S.Ct. 2768, 86 L.Ed.2d 356 (1985). Accordingly, the state court decision denying Rosser's claim was neither contrary to, nor based upon an unreasonable application of, clearly established federal law. *See* 28 U.S.C. § 2254(d)(1); *Williams v. Taylor*, 529 U.S. 362, 409, 412–13, 120 S.Ct. 1495, 146 L.Ed.2d 389 (2000).

We construe Rosser's additional arguments as a motion to expand the certificate of appealability. So construed, the motion is denied. *See* 9th Cir. R. 22–1(e); *Hiivala v. Wood*, 195 F.3d 1098, 1104–05 (9th Cir.1999) (per curiam).

Rosser's motion to take judicial notice, filed on July 9, 2012, is granted.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.